# EXHIBIT 3

**General Docket**
**Third Circuit Court of Appeals**

| | |
|---|---|
| **Court of Appeals Docket #:** 20-3124 <br> **Nature of Suit:** 4110 Insurance <br> Rhonda Wilson, et al v. USI Insurance Services LLC, et al <br> **Appeal From:** United States District Court for the Eastern District of Pennsylvania <br> **Fee Status:** Paid | **Docketed:** 10/20/2020 <br> **Termed:** 01/06/2023 |

**Case Type Information:**
   1) civil
   2) private
   3) Diversity

**Originating Court Information:**
   **District:** 0313-2 : 2-20-cv-03384
   **Court Reporter:** Michael Hearn
   **Trial Judge:** Eduardo C. Robreno, Retired District Judge
   **Date Filed:** 07/10/2020

| **Date Order/Judgment:** <br> 09/30/2020 | **Date Order/Judgment EOD:** <br> 09/30/2020 | **Date NOA Filed:** <br> 10/19/2020 |
|---|---|---|

**Prior Cases:**
   None

**Current Cases:**

| | Lead | Member | Start | End |
|---|---|---|---|---|
| Consolidated | | | | |
| | 20-3124 | 20-3501 | 02/09/2021 | |
| | 20-3124 | 20-3594 | 02/09/2021 | |
| | 20-3124 | 21-1038 | 02/09/2021 | |
| | 20-3124 | 21-1039 | 02/09/2021 | |
| | 20-3124 | 21-1061 | 02/24/2021 | |
| | 20-3124 | 21-1106 | 02/09/2021 | |
| | 20-3124 | 21-1107 | 02/09/2021 | |
| | 20-3124 | 21-1109 | 02/09/2021 | |
| | 20-3124 | 21-1175 | 02/09/2021 | |
| | 20-3124 | 21-1240 | 02/24/2021 | |
| | 20-3124 | 21-1294 | 02/18/2021 | |
| | 20-3124 | 21-1315 | 02/24/2021 | |
| | 20-3124 | 21-1414 | 03/04/2021 | |

| | |
|---|---|
| RHONDA H. WILSON <br>     Plaintiff - Appellant | Rhonda H. Wilson, Esq. <br> Direct: 215-972-0400 <br> Email: rhwilson@philly-attorney.com <br> Fax: 215-972-6756 <br> [COR NTC Pro Se Atty] <br> Suite 400 <br> 8 Penn Center <br> 1628 John F. Kennedy Boulevard <br> Philadelphia, PA 19103 |
| LAW OFFICES OF RHONDA HILL WILSON <br>     Plaintiff - Appellant | Rhonda H. Wilson, Esq. <br> Direct: 215-972-0400 <br> [COR NTC Pro Se Atty] <br> (see above) |

v.

| | |
|---|---|
| USI INSURANCE SERVICES LLC <br>     Defendant - Appellee | Christopher P. Leise, Esq. <br> Direct: 856-317-3646 <br> Email: leisec@whiteandwilliams.com <br> Fax: 856-317-3606 <br> [COR NTC Retained] <br> White & Williams <br> 457 Haddonfield Road <br> Liberty View, Suite 400 <br> Cherry Hill, NJ 08002 <br><br> Marc L. Penchansky, Esq. <br> Direct: 215-864-6279 |

|  |  |
|---|---|
|  | Email: penchanskym@whiteandwilliams.com<br>Fax: 215-789-7566<br>[Retained]<br>White & Williams<br>1650 Market Street<br>One Liberty Place, Suite 1800<br>Philadelphia, PA 19103 |
| HARTFORD CASUALTY INSURANCE CO<br>    Defendant - Appellee | Jonathan M. Freiman, Esq.<br>Direct: 203-498-4584<br>Email: jfreiman@wiggin.com<br>Fax: 203-782-2889<br>[COR NTC Retained]<br>Wiggin & Dana<br>One Century Tower<br>265 Church Street<br>New Haven, CT 06510<br><br>Richard D. Gable, Jr., Esq.<br>Direct: 215-405-9191<br>Email: rgable@butler.legal<br>[Retained]<br>Butler Weihmuller Katz Craig<br>1818 Market Street<br>Suite 2740<br>Philadelphia, PA 19103<br><br>Sarah D. Gordon, Esq.<br>Direct: 202-429-8005<br>Email: sgordon@steptoe.com<br>Fax: 202-429-3902<br>[COR NTC Retained]<br>Steptoe & Johnson<br>1330 Connecticut Avenue NW<br>Washington, DC 20036<br><br>John J. Kavanagh, Esq.<br>Direct: 202-429-6256<br>Email: jkavanagh@steptoe.com<br>[Retained]<br>Steptoe & Johnson<br>1330 Connecticut Avenue NW<br>Washington, DC 20036<br><br>David R. Roth, Esq.<br>Direct: 203-498-4394<br>Email: droth@wiggin.com<br>Fax: 203-782-2889<br>[COR NTC Retained]<br>Wiggin & Dana<br>One Century Tower<br>265 Church Street<br>New Haven, CT 06510 |
| ---------------------------- |  |
| PENNSYLVANIA RESTAURANT & LODGING ASSOCIATION<br>    Amicus Appellant | Gabriel K. Gillett, Esq.<br>Direct: 312-840-7220<br>Email: ggillett@jenner.com<br>[COR NTC Retained]<br>Jenner & Block<br>353 N Clark Street<br>Suite 4500<br>Chicago, IL 60654 |
| AMERICAN PROPERTY CASUALTY INSURANCE ASSOCIATION<br>    Amicus Appellee | Laura Foggan<br>Direct: 202-624-2774<br>Email: lfoggan@crowell.com<br>Fax: 202-628-5116<br>[COR NTC Retained]<br>Crowell & Moring |

|  |  |
|---|---|
|  | 1001 Pennsylvania Avenue NW<br>Washington, DC 20004 |
| NATIONAL ASSOCIATION OF MUTUAL INSURANCE COMPANIES<br>    Proposed Amicus-Appellee | Laura Foggan<br>Direct: 202-624-2774<br>[COR NTC Retained]<br>(see above) |
| RESTAURANT LAW CENTER<br>    Amicus Appellant | Gabriel K. Gillett, Esq.<br>Direct: 312-840-7220<br>[COR NTC Retained]<br>(see above) |
| SAXE DOERNBERGER & VITA PC<br>    Amicus Appellant | Bethany Barrese, Esq.<br>Email: bbarrese@sdvlaw.com<br>[COR NTC Retained]<br>Saxe Doernberger & Vita<br>233 Mount Airy Road<br>Basking Ridge, NJ 07920<br><br>Brian J. Clifford, Esq.<br>Email: bclifford@sdvlaw.com<br>[COR NTC Retained]<br>Saxe Doernberger & Vita<br>35 Nutmeg Drive<br>Suite 140<br>Trumbull, CT 06611<br><br>Janie A. Eddy, Esq.<br>Direct: 203-287-2100<br>Email: jeddy@sdvlaw.com<br>Fax: 203-287-8847<br>[COR NTC Retained]<br>Saxe Doernberger & Vita<br>35 Nutmeg Drive<br>Suite 140<br>Trumbull, CT 06611<br><br>Gregory D. Podolak, Esq.<br>Direct: 239-315-4215<br>Email: gpodolak@sdvlaw.com<br>Fax: 203-287-8847<br>[COR NTC Retained]<br>Saxe Doernberger & Vita<br>999 Vanderbilt Beach Road<br>Suite 603<br>Naples, FL 34108 |

RHONDA H. WILSON; THE LAW OFFICES OF RHONDA HILL WILSON, P.C.,
Appellant

v.

USI INSURANCE SERVICE, LLC; HARTFORD CASUALTY INSURANCE COMPANY

| Date | Doc # | Description |
|---|---|---|
| 10/20/2020 | 1 (32 pg, 1.02 MB) | CIVIL CASE DOCKETED. Notice filed by Appellants Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson in District Court No. 2-20-cv-03384. (CJG) [Entered: 10/20/2020 11:25 AM] |
| 10/20/2020 | 2 | RECORD available on District Court CM/ECF. (CJG) [Entered: 10/20/2020 11:29 AM] |
| 10/28/2020 | 3 (1 pg, 188.37 KB) | ECF FILER: ENTRY OF APPEARANCE from Christopher P. Leise, Esquire on behalf of Respondent(s) USI Insurance Services, LLC. [20-3124] (CPL) [Entered: 10/28/2020 04:30 PM] |
| 10/28/2020 | 4 (2 pg, 1.18 MB) | ECF FILER: DISCLOSURE STATEMENT on behalf of Appellee USI Insurance Service LLC. [20-3124] (CPL) [Entered: 10/28/2020 04:38 PM] |
| 10/30/2020 | 5 (1 pg, 569.69 KB) | ECF FILER: ENTRY OF APPEARANCE from Jonathan M. Freiman on behalf of Appellee(s) Hartford Casualty Insurance Co.. [20-3124] (JMF) [Entered: 10/30/2020 04:25 PM] |
| 10/30/2020 | 6 (1 pg, 554.18 KB) | ECF FILER: ENTRY OF APPEARANCE from Shai Silverman on behalf of Appellee(s) Hartford Casualty Insurance Co.. [20-3124] (SS) [Entered: 10/30/2020 04:27 PM] |
| 10/30/2020 | 7 (2 pg, 1.6 MB) | ECF FILER: DISCLOSURE STATEMENT on behalf of Appellee Hartford Casualty Insurance Co. [20-3124] (JMF) [Entered: 10/30/2020 04:30 PM] |
| 11/05/2020 | 8 (2 pg, 116.38 KB) | FOLLOW UP LETTER to Rhonda H. Wilson, Esq. for Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson requesting payment of the filing fees and the filings of the following documents: Information Statement, Concise Summary and Transcript Purchase Order on or before 11/19/2020.. (CJG) [Entered: 11/05/2020 10:03 AM] |
| 11/05/2020 | 9 (32 pg, 8.56 MB) | ECF FILER: Concise Summary of the Case filed by Appellants Rhonda H. Wilson and Law Offices of Rhonda Hill Wilson. [20-3124] (RHW) [Entered: 11/05/2020 03:26 PM] |
| 11/05/2020 | 10 (1 pg, 472.51 KB) | ECF FILER: Transcript Purchase Order Form (Part 1) filed by Appellants Rhonda H. Wilson and Law Offices of Rhonda Hill Wilson advising this court that transcripts are needed. Requested date(s) are: September 16, 2020, to be filed by ESG. [20-3124] (RHW) [Entered: 11/05/2020 03:29 PM] |
| 11/05/2020 | 11 (4 pg, 1.22 MB) | ECF FILER: CIVIL INFORMATION STATEMENT on behalf of Appellants Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson. [20-3124] (RHW) [Entered: 11/05/2020 03:30 PM] |
| 11/06/2020 | 12 (2 pg, 581.01 KB) | ORDER to Court Reporter Michael Hearn directing transcripts, ordered on 11/05/2020, to be filed by 12/09/2020. (CJG) [Entered: 11/06/2020 09:51 AM] |
| 11/12/2020 | 13 | Notice received from the district court that the docketing and filing fees were paid by the appellant on 11/12/2020. (CJG) [Entered: 11/12/2020 01:36 PM] |
| 12/10/2020 | 14 | CLERK EVENT transcript by Court Reporter Michael Hearn filed in District Court on 12/03/2020. (CJG) [Entered: 12/10/2020 10:46 AM] |
| 12/10/2020 | 15 (3 pg, 237.83 KB) | BRIEFING NOTICE ISSUED. Brief on behalf of Appellants Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson due on or before 01/19/2021. Appendix due on or before 01/19/2021. [-VACATED per the Clerk's order dated 02/09/21]--[Edited 02/09/2021 by CLW] (CJG) [Entered: 12/10/2020 03:48 PM] |
| 01/14/2021 | 16 | Appellants Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson verbally granted an extension of time to file brief & appendix until 02/02/2021. pursuant to Third Cir. LAR 31.4. (JK) [Entered: 01/14/2021 05:14 PM] |
| 01/29/2021 | 17 (17 pg, 229.16 KB) | ECF FILER: JOINT Motion filed by Appellants Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson to consolidate for all purposes case numbers 20-3124, 21-1038, 21-1039, 21-1107, 21-1106, 20-3594, 21-1109, and E.D. Pa. No. 2:20-CV-02365 CFK (Appeal filed on Jan. 28, 2021, no number assigned yet).. Certificate of Service dated 01/29/2021. Service made by ECF. [20-3124] (RHW) [Entered: 01/29/2021 02:09 PM] |
| 01/29/2021 | 18 (21 pg, 275.98 KB) | ECF FILER: SUPPLEMENTAL Exhibits attached to Doc. 17, Motion to Consolidate. filed by Appellants Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson. Certificate of Service dated 01/29/2021. Service made by ECF. [20-3124] (RHW) [Entered: 01/29/2021 02:55 PM] |
| 01/29/2021 | 19 (4 pg, 1022.16 KB) | ECF FILER: Motion filed by Appellants Law Offices of Rhonda Hill Wilson and Rhonda H. Wilson for Extension of Time to file Plaintiffs-Appellants' Opening Brief until/for 30 Days. Certificate of Service dated 01/29/2021. Service made by ECF. [20-3124] (RHW) [Entered: 01/29/2021 03:33 PM] |
| 02/05/2021 | 20 (3 pg, 35.73 KB) | ECF FILER: UNOPPOSED Motion filed by Appellee USI Insurance Service LLC for Extension of Time to Respond to Motion to Consolidate. Certificate of Service dated 02/05/2021. Service made by ECF. [20-3124]--[Edited 02/05/2021 by CJG] (MLP) [Entered: 02/05/2021 11:36 AM] |
| 02/05/2021 | 21 (4 pg, 16.06 KB) | ECF FILER: UNOPPOSED Motion filed by Appellee Hartford Casualty Insurance Co for Extension of Time to file Response to Motion to Consolidate Appeals for 14 days. Certificate of Service dated 02/05/2021. Service made by ECF. [20-3124]--[Edited 02/05/2021 by CJG] (JMF) [Entered: 02/05/2021 02:53 PM] |
| 02/05/2021 | 22 (2 pg, 33.04 KB) | ECF FILER: DISCLOSURE STATEMENT on behalf of Appellee USI Insurance Service LLC. [20-3124] (JMF) [Entered: 02/05/2021 02:55 PM] |
| 02/09/2021 | | |

| | | |
|---|---|---|
| | ☐ 23<br>2 pg, 10.95 KB | ORDER (Clerk) In eight of these appeals, the appellants have jointly moved to consolidate the appeals. The appellees participating in those eight cases have all moved for an extension of time to respond to the consolidation motion. A ninth appeal (No. 20-3501) appears to raise similar issues but was not included in the consolidation motion. The Court will nevertheless sua sponte consider consolidating that appeal with the others. Although the consolidation motion appears to seek consolidation for the limited purposes of scheduling and disposition, that does not prevent the Court from consolidating for additional purposes (e.g. joint briefing) if appropriate. Any party who objects to consolidation must flie a response within 14 days of this order. To that extent, the appellees' extension motions are granted. Similarly situated parties are stongly encouraged to file joint responses. The previously issued briefing schedule in No. 20-3124 is vacated, and therefore no action will be taken on those appellant's's extension motion. Briefing will not proceed in any of these appeals until the appropriate time after the consolidation motion has been decided. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175]--[Edited 02/09/2021 by ARR] [Notice was re-sent after order was docketed in all nine cases.] (CLW) [Entered: 02/09/2021 04:10 PM] |
| 02/13/2021 | ☐ 24<br>1 pg, 139.16 KB | ECF FILER: ENTRY OF APPEARANCE from Sarah D. Gordon on behalf of Appellee(s) Hartford Casualty Insurance Co.. [20-3124] (SDG) [Entered: 02/13/2021 04:04 AM] |
| 02/22/2021 | ☐ 25<br>20 pg, 63.68 KB | ECF FILER: Response filed by Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106 and 21-1107 Partially Opposing Motion to Consolidate. Certificate of Service dated 02/22/2021. [20-3124, 21-1106, 21-1107]--[Edited 02/23/2021 by CJG] (JMF) [Entered: 02/22/2021 02:07 PM] |
| 02/22/2021 | ☐ 26<br>1 pg, 65.94 KB | ECF FILER: LETTER on behalf of Appellee USI Insurance Service LLC. Appellee USI Insurance Service LLC will adopt the Partial Opposition to Motion to Consolidate on behalf of Appellee Hartford Casualty Insurance Co. Certificate of Service dated 02/22/2021.Service made by ECF. [20-3124]--[Edited 02/23/2021 by CJG] (MLP) [Entered: 02/22/2021 04:39 PM] |
| 02/25/2021 | ☐ 30<br>10 pg, 28.61 KB | JOINT MOTION filed by Appellants for Extension of Time to Reply to Appellees Oppositions to the Joint Motion for Consolidation of Appeals. Certificate of Service dated 02/25/2021. Service made by ECF. [20-3124, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1294] (CJG) [Entered: 02/25/2021 02:44 PM] |
| 02/25/2021 | ☐ 31<br>2 pg, 103.59 KB | ORDER (Clerk) These thirteen appeals are being considered for possible consolidation. In eight of the appeals, the appellants affirmatively moved for consolidation. Those appellants (plus one other appellant who now joins in the consolidation motion) seek extra time to file a reply in support of their motion. That request is GRANTED. Any reply may be filed on or before March 16, 2021. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315] (CJG) [Entered: 02/25/2021 04:29 PM] |
| 03/04/2021 | ☐ 37<br>1 pg, 62.69 KB | ORDER (Clerk) The appeal at No. 21-1414 appears to raise issues similar to those raised in several other appeals that the Court is currently considering consolidating. If the parties to No. 21-1414 object to consolidating their appeal with the others, they must file a response within seven days of this order. Briefing will not proceed until the appropriate time after the consolidation issue has been considered. [20-3124, 20-3501, 20-3594, 21-1038, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (AMR) [Entered: 03/04/2021 04:26 PM] |
| 03/16/2021 | ☐ 41<br>8 pg, 224.86 KB | MOTION filed by Appellants in Appeal Nos. 20-3124, 20-3594, 21-1038, 21-1039, 21-1107, 21-1106, 21-1109, 21-1175, and 21-1294 for Leave to File Reply Brief in Excess of the Word Count Limit Provided for by Fed. R. App. Pr. 27 (d)(2)(c). Response, if any, due on 03/26/2021. Certificate of Service dated 03/16/2021. Service made by ECF. [20-3124, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1294] (CJG) [Entered: 03/16/2021 01:28 PM] |
| 03/16/2021 | ☐ 42<br>23 pg, 308.69 KB | Joint Reply by Appellants in Appeal Nos. 20-3124, 20-3594, 21-1038, 21-1039, 21-1107, 21-1106, 21-1109, 21-1175, and 21-1294 in Support of Consolidation of Appeals. Certificate of service dated 03/16/2021. Service made by ECF. [20-3124, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1294] (CJG) [Entered: 03/16/2021 01:55 PM] |
| 04/06/2021 | ☐ 43<br>2 pg, 128.53 KB | ORDER (AMBRO and SHWARTZ, Circuit Judges) The motions to consolidate filed or joined by some of the appellants and the motion to file an overlength reply are granted as follows: These 14 appeals are hereby consolidated before a single panel for scheduling and disposition. Because the Court strongly disfavors redundant briefing, similarly situated parties are encouraged to file joint briefs. Briefs addressing a single appeal are limited to 8,000 words and may not adopt by reference arguments appearing in another brief. Briefs addressing more than one appeal may contain 16,000 words. If a reply brief is filed, then Appellants who file a joint opening brief must file a joint reply brief. Reply briefs may contain half the amount of words allowed for opening briefs, 4,000 words when addressing only one appeal and 8,000 words when addressing multiple appeals. The word limitations established by this order are peremptory. Motions to exceed them will not be granted. The Clerk will simultaneously issue briefing schedules in these fourteen appeals once all required transcripts are filed. The Clerk is directed to identify other similar appeals involving insurance coverage for business-interruption losses caused by the COVID-19 pandemic. The Clerk will stay any such appeals until the above-captioned appeals have been resolved or until further order. Any party to a stayed appeal may move to lift the stay if there is good cause for that appeal to immediately proceed. Panel No.: BCO-057. Ambro, Authoring Judge. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CJG) [Entered: 04/06/2021 02:28 PM] |

| Date | Doc | Description |
|---|---|---|
| 09/14/2021 | 44<br>4 pg, 247.01 KB | BRIEFING NOTICE ISSUED. Brief on behalf of Appellants Law Offices of Rhonda Hill Wilson, Rhonda H. Wilson, Toppers Salon & Health Spa Inc, 4431 Inc, LH Dining LLC, Newchops Restaurant Comcast LLC, Boulevard Carroll Entertainment Group Inc, Robin Jones, Adrian Moody, ATCM Optical Inc, OMEGA Optical Inc, OMEGA Optical at Comcast Center LLC, 1 SANT Inc, Independence Restaurant Group LLC, Ultimate Hearing Solutions V LLC, Ultimate Hearing Solutions VI LLC, Ultimate Hearing Solutions IV LLC, Ultimate Hearing Solutions II LLC, Ultimate Hearing Solutions III LLC, Whiskey Flats Inc, The Eye Care Center of New Jersey PA, In the Park Chateau Caterers LLC and In the Park Savoy Caterers LLC due on or before 10/25/2021. Appendix due on or before 10/25/2021. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CJG) [Entered: 09/14/2021 08:31 AM] |
| 10/08/2021 | 45<br>2 pg, 107.28 KB | ORDER (Clerk) A briefing and scheduling order was issued in the above-docketed cases on September 14, 2021. The April 6, 2021 Court Order consolidating the above cases set out the word limitations for the parties' briefs. Pursuant to Fed. R. App. P. 29(a)(5), "[e]xcept by the court's permission, an amicus brief may be no more than one-half the maximum length authorized by these rules for a party's principal brief. If the court grants a party permission to file a longer brief, that extension does not affect the length of an amicus brief." Therefore, in the event an amicus wishes to participate in these appeals, any amicus brief should not exceed 6,500 words, absent leave of the Court. See Fed. R. App. P. 29(a)(5); see also Fed. R. App. P. 32(a)(7)(B)(1) (principal brief is acceptable if it contains no more than 13,000 words). When filing briefs, the parties should include only the case number(s) the brief is addressing on the cover page for the brief. In addition, only those case number(s) should be selected when electronically filing via CM/ECF. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CJG) [Entered: 10/08/2021 02:44 PM] |
| 10/14/2021 | 46 | Appellants in 20-3124, 21-1038, 21-1039, 21-1107, 21-1106, 21-1109, 21-1175, 21-1240, and 21-1294 verbally granted an extension of time to file brief & appendix until 11/08/2021 pursuant to Third Cir. LAR 31.4. [20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294] (CJG) [Entered: 10/14/2021 02:05 PM] |
| 11/05/2021 | 47<br>1 pg, 576.47 KB | ECF FILER: ENTRY OF APPEARANCE from David R. Roth on behalf of Appellee(s) Hartford Casualty Insurance Co.. [20-3124] (DRR) [Entered: 11/05/2021 11:48 AM] |
| 11/08/2021 | 48<br>167 pg, 8.59 MB | ECF FILER: ELECTRONIC CONSOLIDATED BRIEF on behalf of Appellants 1 SANT Inc, Rhonda Wilson, L.H. Dining LLC, Newchops Restaurant Comcast LLC, Adrian Moody, ATCM Optical, Inc., Independence Restaurant Group, LLC, Ultimate Hearing Solutions Li, LLC and Whiskey Flats Inc. in 21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294. Certificate of Service dated 11/08/2021 by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294][Edited docket text]--[Edited 11/09/2021 by MCW] (JCM) [Entered: 11/08/2021 08:41 PM] |
| 11/08/2021 | 49<br>2855 pg, 37.1 MB | ECF FILER: ELECTRONIC JOINT APPENDIX on behalf of Appellants 1 SANT Inc, Rhonda Wilson, L.H. Dining LLC, Newchops Restaurant Comcast LLC, Adrian Moody, ATCM Optical,, Inc., Independence Restaurant Group, LLC, Ultimate Hearing Solutions Li, LLC and Whiskey Flats Inc in 21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294. Certificate of service dated 11/08/2021 by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294][Edited docket text]--[Edited 11/09/2021 by MCW] (JCM) [Entered: 11/08/2021 08:47 PM] |
| 11/12/2021 | 51<br>1 pg, 167.79 KB | ECF FILER: ENTRY OF APPEARANCE from Bethany L. Barrese on behalf of Amicus Curiae Saxe Doernberger & Vita, P.C.. [20-3124] (BB) [Entered: 11/12/2021 08:29 AM] |
| 11/12/2021 | 52<br>1 pg, 156.06 KB | ECF FILER: ENTRY OF APPEARANCE from Brian J. Clifford on behalf of Amicus Curiae Saxe Doernberger & Vita, P.C.. [20-3124] (BB) [Entered: 11/12/2021 10:48 AM] |
| 11/12/2021 | 53<br>1 pg, 138.78 KB | ECF FILER: ENTRY OF APPEARANCE from Janie Reilly Eddy on behalf of Amicus Curiae Saxe Doernberger & Vita, P.C.. [20-3124] (JAE) [Entered: 11/12/2021 02:57 PM] |
| 11/12/2021 | 60 | HARD COPY RECEIVED from Appellant 1 SANT Inc in 21-1109, Appellant Rhonda H. Wilson in 20-3124, Appellant LH Dining LLC in 21-1038, Appellant Newchops Restaurant Comcast LLC in 21-1039, Appellant ATCM Optical Inc in 21-1107, Appellant Adrian Moody in 21-1106, Appellant Independence Restaurant Group LLC in 21-1175, Appellant Ultimate Hearing Solutions V LLC in 21-1240, Appellant Whiskey Flats Inc in 21-1294 - Brief. Copies: 7. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (RM) [Entered: 11/16/2021 12:30 PM] |
| 11/15/2021 | 54<br>1 pg, 181.58 KB | ECF FILER: ENTRY OF APPEARANCE from Gregory D. Podolak on behalf of Amicus Curiae Saxe Doernberger & Vita, P.C.. [20-3124] (GDP) [Entered: 11/15/2021 08:40 AM] |
| 11/15/2021 | 55 | HARD COPY RECEIVED from Appellant 1 SANT Inc , Appellant Rhonda H. Wilson, Appellant LH Dining LLC, Appellant Newchops Restaurant Comcast LLC, Appellant ATCM Optical Inc, Appellant Adrian Moody, Appellant Independence Restaurant Group LLC, Appellant Ultimate Hearing Solutions VI LLC, Appellant Whiskey Flats Inc - Appendix. Copies: 4. Volumes: 5 [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (MS) [Entered: 11/15/2021 10:53 AM] |
| 11/15/2021 | 56<br>6 pg, 359.83 KB | ECF FILER: Motion filed by Proposed Amicus-Appellant Saxe Doernberger & Vita PC in 21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414 to proceed as amicus on the merits in support of Appellant/Petitioner. Certificate of Service dated 11/15/2021. [21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (BJC) [Entered: 11/15/2021 04:00 PM] |

| Date | Doc | Description |
|---|---|---|
| 11/15/2021 | ☐ 57<br>35 pg, 1019.65 KB | ECF FILER: ELECTRONIC AMICUS BRIEF on the merits on behalf of Proposed Amicus-Appellant Saxe Doernberger & Vita PC in 21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414 in support of Appellant/Petitioner. Certificate of Service dated 11/15/2021 by ECF. F.R.A.P. 29(a) Permission: NO. [21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (BJC) [Entered: 11/15/2021 04:03 PM] |
| 11/15/2021 | ☐ 58<br>9 pg, 181.99 KB | ECF FILER: Motion filed by Restaurant Law Center; Pennsylvania Restaurant and Lodging Association to proceed as amicus on the merits in support of Appellant/Petitioner. Certificate of Service dated 11/15/2021. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] - [Entry of Appearance has been removed from this entry by the Clerk as it was filed separately]--[Edited 11/17/2021 by MS] (GKG) [Entered: 11/15/2021 05:05 PM] |
| 11/15/2021 | ☐ 59<br>40 pg, 328.78 KB | ECF FILER: ELECTRONIC AMICUS BRIEF on the merits on behalf of Restaurant Law Center; Pennsylvania Restaurant and Lodging Association in support of Appellant/Petitioner. Certificate of Service dated 11/15/2021 by ECF. F.R.A.P. 29(a) Permission: NO. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (GKG) [Entered: 11/15/2021 05:23 PM] |
| 11/17/2021 | ☐ 61<br>1 pg, 110.07 KB | ECF FILER: ENTRY OF APPEARANCE from Gabriel K. Gillett on behalf of Amicus Curiae Restaurant Law Center; Pennsylvania Restaurant and Lodging Association. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (GKG) [Entered: 11/17/2021 10:38 AM] |
| 11/18/2021 | ☐ 62 | HARD COPY RECEIVED from Proposed Amicus-Appellant Saxe Doernberger & Vita PC in 21-1414 - Amicus Brief. Copies: 7. [21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (LM) [Entered: 11/18/2021 11:53 AM] |
| 11/22/2021 | ☐ 64 | HARD COPY RECEIVED from Proposed Amici-Appellants Pennsylvania Restaurant & Lodging Association and Restaurant Law Center in 21-1109, 20-3124, 21-1038, 21-1039, 21-1107, 21-1106, 21-1175, 21-1240, 21-1294 - Brief. Copies: 7. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, ] (LM) [Entered: 11/22/2021 12:32 PM] |
| 11/24/2021 | ☐ 65<br>18 pg, 4.95 MB | ECF FILER: CERTIFICATE OF SERVICE for 1st brief brief. Service made on 11/24/2021 by Email. [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CMP) [Entered: 11/24/2021 12:55 PM] |
| 11/30/2021 | ☐ 67<br>1 pg, 79.86 KB | ORDER (BIBAS, Circuit Judge) granting Motion by Restaurant Law Center and Pennsylvania Restaurant & Lodging Association for leave to file a brief as amici curiae in support of Appellant. Judge: BIBAS Authoring. Panel No. BCO-016. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (MS) [Entered: 11/30/2021 10:49 AM] |
| 12/01/2021 | ☐ 68<br>1 pg, 9.93 KB | ORDER (BIBAS, Circuit Judge) The foregoing motion by Saxe Doernberger & Vita PC to file a brief as amici curiae in support of Appellants is granted. Panel No.: BCO-017. Judge: BIBAS, Authoring. [21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (EMA) [Entered: 12/01/2021 05:52 PM] |
| 12/01/2021 | ☐ 69<br>8 pg, 168.09 KB | ECF FILER: Motion filed by American Property Casualty Insurance Association and National Association of Mutual Insurance Companies to proceed as amicus on the merits in support of Appellee/Respondent. Certificate of Service dated 12/01/2021. [20-3124] (LF) [Entered: 12/01/2021 07:48 PM] |
| 12/01/2021 | ☐ 70<br>63 pg, 586.52 KB | ECF FILER: ELECTRONIC AMICUS BRIEF on the merits on behalf of American Property Casualty Insurance Association and National Association of Mutual Insurance Companies in support of Appellee/Respondent. Certificate of Service dated 12/01/2021 by ECF. F.R.A.P. 29(a) Permission: NO. [20-3124, 20-3501] (LF) [Entered: 12/01/2021 08:06 PM] |
| 12/03/2021 | ☐ 72 | TEXT ONLY ORDER (Clerk) directing Attorney Laura A. Foggan, Esq. for Proposed Amici-Appellees American Property Casualty Insurance Association and National Association of Mutual Insurance Companies to file an Entry of Appearance pursuant to L.A.R. 46.2 AND file an Addendum to Brief containing bar membership, identical and virus certification (in electronic format ONLY) that was omitted from the Amicus Brief. Due on or before 12/06/2021. --[Edited 12/03/2021 by EAF - Text edited] [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (EAF) [Entered: 12/03/2021 05:08 PM] |
| 12/05/2021 | ☐ 73<br>1 pg, 115.33 KB | ECF FILER: ENTRY OF APPEARANCE from Laura A. Foggan on behalf of Amicus Curiae American Property Casualty Insurance Association and National Association of Mutual Insurance Companies. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (LF) [Entered: 12/05/2021 09:20 PM] |
| 12/05/2021 | ☐ 74<br>1 pg, 39.97 KB | ECF FILER: ELECTRONIC ADDENDUM to BRIEF on behalf of Proposed/Amici-Appellees American Property Casualty Insurance Association and National Association of Mutual Insurance Companies containing bar membership, identical and virus certification. Certificate of Service dated 12/05/2021 by ECF.--[Edited 12/07/2021 by EAF - Text edited] [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (LF) [Entered: 12/05/2021 09:24 PM] |
| 12/05/2021 | ☐ 75 | COMPLIANCE RECEIVED. Appearance form and Addendum to Brief received from Amicus Appellees and Proposed American Property Casualty Insurance Association and National Association of Mutual Insurance Companies in 20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1107, 21-1106, 21- |

| Date | Doc # | Description |
|---|---|---|
| | | 1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414. [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (EAF) [Entered: 12/06/2021 08:41 AM] |
| 12/07/2021 | 76 | HARD COPY RECEIVED from Proposed Amici-Appellees American Property Casualty Insurance Association and National Association of Mutual Insurance Companies in 20-3124 - Amicus Brief. Copies: 7. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (KEL) [Entered: 12/07/2021 12:37 PM] |
| 12/08/2021 | 77  24 pg, 1.27 MB | ECF FILER: ELECTRONIC BRIEF on behalf of Appellee USI Insurance Services LLC. Certificate of Service dated 12/08/2021 by ECF. [20-3124] (MLP) [Entered: 12/08/2021 04:01 PM] |
| 12/08/2021 | 78  92 pg, 349.45 KB | ECF FILER: ELECTRONIC BRIEF on behalf of Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Certificate of Service dated 12/08/2021 by ECF. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 12/08/2021 05:02 PM] |
| 12/08/2021 | 79  5 pg, 81.23 KB | ECF FILER: Motion filed by Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1315, 21-1240 to supplement the appendix (Motion for Leave to File Supplemental Appendix). Certificate of Service dated 12/08/2021. Service made by ECF. [20-3124, 21-1106, 21-1107, 21-1315, 21-1240] (JMF) [Entered: 12/08/2021 05:10 PM] |
| 12/08/2021 | 80  149 pg, 2.24 MB | ECF FILER: ELECTRONIC SUPPLEMENTAL APPENDIX on behalf of Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Certificate of service dated 12/08/2021 by ECF. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 12/08/2021 05:13 PM] |
| 12/10/2021 | 81 | HARD COPY RECEIVED from Appellee USI Insurance Services LLC - Brief. Copies: 7. (LM) [Entered: 12/10/2021 01:30 PM] |
| 12/10/2021 | 82 | TEXT ONLY ORDER (Clerk) granting Motion for Leave to File Supplemental Appendix filed by Appellee Hartford Casualty Insurance Co and Appellee Twin City Fire Insurance Co with filing as of December 8, 2021.It is noted that in the event Appellees are entitled to costs at the conclusion of the appeal, Appellees will not be able to recover costs for any documents included in the supplemental appendix which are duplicative of documents contained in Appellants' appendix. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (DW) [Entered: 12/10/2021 04:21 PM] |
| 12/14/2021 | 83 | HARD COPY RECEIVED from Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1107, 21-1106, 21-1240, 21-1315 - Brief. Copies: 7. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (LM) [Entered: 12/14/2021 10:03 AM] |
| 12/14/2021 | 84 | HARD COPY RECEIVED from Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1107, 21-1106, 21-1240, 21-1315 - Supplemental Appendix. Copies: 4. Volumes: 1 [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (MS) [Entered: 12/14/2021 11:48 AM] |
| 12/14/2021 | 85  2 pg, 54.13 KB | ECF FILER: Letter dated 12/14/2021 , filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 12/14/2021 02:54 PM] |
| 12/16/2021 | 86  10 pg, 142.09 KB | ECF FILER: UNOPPOSED Motion filed by Appellant 1 SANT Inc in 21-1109 for Extension of Time to file Joint Reply Brief until/for 1/26/22. Certificate of Service dated 12/16/2021. Service made by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 12/16/2021 10:27 AM] |
| 12/20/2021 | 87  18 pg, 665.5 KB | ECF FILER: SUPPLEMENTAL CERTIFICATE OF SERVICE for 3rd step brief reply brief. Service made on 12/20/2021 by Email. [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CMP) [Entered: 12/20/2021 12:49 PM] |
| 12/21/2021 | 88  2 pg, 75.31 KB | ORDER (BIBAS, Circuit Judge) The foregoing Motions filed by American Property Casualty Insurance Association and National Association of Mutual Insurance Companies to file amicus briefs are granted. Panel No.: BCO-021. Bibas, Authoring Judge. [20-3124, 20-3501] --[Edited 12/21/2021 by AWI] (MCW) [Entered: 12/21/2021 12:28 PM] |
| 12/22/2021 | 89  2 pg, 43.35 KB | ECF FILER: Letter dated 12/22/2021 , filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 12/22/2021 12:50 PM] |
| 01/03/2022 | 92  2 pg, 43.11 KB | ECF FILER: Letter dated 01/03/2022 , filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 01/03/2022 01:51 PM] |
| 01/04/2022 | 94 | TEXT ONLY ORDER (Clerk) granting Unopposed Joint Motion for Extension of Time to file Joint Reply Brief . Appellants' reply brief must be filed and served on or before January 26. 2022. Pursuant to 3d Cir. |

| | | | |
|---|---|---|---|
| | | | L.A.R. 31.4, only one motion for extension of time to file a reply brief may be granted. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (DW) [Entered: 01/04/2022 12:37 PM] |
| 01/06/2022 | ☐ | 95  0 pg, 0 KB | ECF FILER: LETTER from Robert A. Freedberg, Esq. for Appellant 4431 Inc and Christian M. Perrucci, Esq. for Appellant 4431 Inc in 20-3594. Counsel is unavailable for the following dates: 03/28/2022, 03/29/2022, 03/30/2022, 03/31/2022, 04/01/2022, [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (RAF) [Entered: 01/06/2022 10:41 AM] |
| 01/10/2022 | ☐ | 96  10 pg, 145.83 KB | ECF FILER: Motion filed by Appellant 1 SANT Inc in 21-1109 to accept Joint Reply Brief that is Excess word limit. Certificate of Service dated 01/10/2022. Service made by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 01/10/2022 04:10 PM] |
| 01/11/2022 | ☐ | 97  2 pg, 42.91 KB | ECF FILER: Letter dated 01/11/2022 , filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 01/11/2022 12:06 PM] |
| 01/11/2022 | ☐ | 98  10 pg, 102.07 KB | RESPONSE on behalf of Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Admiral Indemnity Co in 21-1038, 21-1039, Appellee Twin City Fire Insurance Co in 21-1107, 21-1106, Appellee Certain Underwriters at Lloyds London in 21-1175, 21-1240 in Opposition to Motion to Enlarge Word Limits for Reply. Certificate of Service dated 01/11/2022. Service made by ECF. [20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240] (CJG) [Entered: 01/11/2022 04:55 PM] |
| 01/13/2022 | ☐ | 100 | TEXT ONLY ORDER (Clerk) Briefing in these 9 cases only is hereby stayed pending disposition of Appellants' motion for leave to file an overlength reply brief. [20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294] (HAG) [Entered: 01/13/2022 12:00 PM] |
| 01/26/2022 | ☐ | 101  1 pg, 94.18 KB | ORDER (MATEY, Circuit Judge) Appellants' motion to file a consolidated reply brief containing no more than 12,000 words is hereby granted. The reply brief must be filed and served within seven (7) days of the date of this order. Panel No.: XCO-006. Matey, Authoring Judge. [20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294] (CJG) [Entered: 01/26/2022 11:29 AM] |
| 02/02/2022 | ☐ | 102  167 pg, 11.64 MB | ECF FILER: ELECTRONIC CONSOLIDATED REPLY BRIEF with Supplemental Appendix attached on behalf of Appellant 1 SANT Inc in 21-1109, Appellants Rhonda H. Wilson and Law Offices of Rhonda Hill Wilson in 20-3124, Appellant L.H. Dining LLC in 21-1038, Appellant Newchops Restaurant Comcast LLC in 21-1039, Appellants ATCM Optical, Inc.,Omega Optical Inc, Omega Optical at Comcast Center LLC in 21-1107, Appellants Adrian Moody and Robin Jones in 21-1106, Appellant Independence Restaurant Group, LLC in 21-1175, Appellants Ultimate Hearing Solutions LL, LLC, Ultimate Hearing Solutions LLL LLC, Ultimate Hearing Solutions LV LLC,Ultimate Hearing Solutions V LLC and Ultimate Hearing Solutions VL LLC in 21-1240, Appellant Whiskey Flats Inc in 21-1294. Certificate of Service dated 02/02/2022 by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294][Edited docket text]--[Edited 03/01/2022 by MCW] (JCM) [Entered: 02/02/2022 05:43 PM] |
| 02/07/2022 | ☐ | 103 | HARD COPY RECEIVED from Appellant 1 SANT Inc in 21-1109, Appellants Rhonda H. Wilson and Law Offices of Rhonda Hill Wilson in 20-3124, Appellant LH Dining LLC in 21-1038, Appellant Newchops Restaurant Comcast LLC in 21-1039, Appellants ATCM Optical Inc, Omega Optical Inc, Omega Optical at Comcast Center LLC in 21-1107, Appellants Adrian Moody and Robin Jones in 21-1106, Appellant Independence Restaurant Group LLC in 21-1175, Appellants Ultimate Hearing Solutions LL LLC, Ultimate Hearing Solutions LLL LLC, Ultimate Hearing Solutions LV LLC, Ultimate Hearing Solutions V LLC and Ultimate Hearing Solutions VL LLC in 21-1240, Appellant Whiskey Flats Inc in 21-1294 - Reply Brief with Supplemental Appendix attached. Copies: 7. [Entry edited to reflect all party filers] [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294]--[Edited 02/24/2022 by EMA] (LM) [Entered: 02/08/2022 09:14 AM] |
| 03/01/2022 | ☐ | 104 | TEXT ONLY ORDER (Clerk) directing James C. Martin, Esq., counsel for Appellants, to electronically file a Motion for leave to file Supplemental Appendix attached to Reply Brief with a Certificate of Service attached. Due on or before 03/04/2021. [20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294] (MCW) [Entered: 03/01/2022 10:21 AM] |
| 03/02/2022 | ☐ | 105 | TEXT ONLY ORDER (Clerk) vacating the Clerk's Text Only Order dated 03/01/2022 as the Motion to file Supplemental Appendix is unnecessary. [20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294] (MCW) [Entered: 03/02/2022 09:09 AM] |
| 03/09/2022 | ☐ | 106  2 pg, 42.9 KB | ECF FILER: Letter dated 03/09/2022 , filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 03/09/2022 07:09 PM] |
| 04/06/2022 | ☐ | 108  0 pg, 0 KB | ECF FILER: LETTER from Robert A. Freedberg, Esq. for Appellant 4431 Inc and Christian M. Perrucci, Esq. for Appellant 4431 Inc in 20-3594. 06/22/2022, 06/24/2022, [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (RAF) [Entered: 04/06/2022 09:11 AM] |
| 04/06/2022 | ☐ | 109 | ECF FILER: LETTER from Attorney Jonathan M. Freiman, Esq. for Appellee Hartford Casualty Insurance Co in 20-3124, Attorney Jonathan M. Freiman, Esq. for Appellee Twin City Fire Insurance Co in 21-1106, |

| Date | Doc # | Description |
|---|---|---|
| | | 21-1107, 21-1240, 21-1315. Counsel is unavailable for the following dates: 06/21/2022, 06/22/2022, 06/23/2022, 06/24/2022, [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 04/06/2022 10:06 AM] |
| 06/21/2022 | 110 — 2 pg, 43.17 KB | ECF FILER: Letter dated 06/21/2022, filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (JMF) [Entered: 06/21/2022 03:40 PM] |
| 07/05/2022 | 111 — 18 pg, 155.57 KB | ECF FILER: Motion filed by Appellant 1 SANT Inc in 21-1109 to Stay Appeals Pending the Final Disposition of Ungarean v. CNA & Valley Forge, 490 WDA 2021 (Pa. Super.) and MacMiles vs. Erie Ins. Exchange, 1100 WDA 2021 (Pa. Super.). Certificate of Service dated 07/05/2022. Service made by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 07/05/2022 01:34 PM] |
| 07/11/2022 | 112 — 3 pg, 36.88 KB | Calendared for Thursday, 09/22/2022. Calendar Clerk: CMH. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CMH) [Entered: 07/11/2022 09:57 AM] |
| 07/11/2022 | 114 — 1 pg, 227.74 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Amy M. Saharia, Esq. for Appellees Selective Casualty Insurance Co and Selective Insurance Group Inc in 21-1414. Certificate of Service dated 07/11/2022. Service made by ECF. [21-1414, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315] (AMS) [Entered: 07/11/2022 04:51 PM] |
| 07/11/2022 | 115 — 1 pg, 7.73 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Brett D. Solberg, Esq. for Appellee Firemans Fund Insurance Co in 21-1061. Certificate of Service dated 07/11/2022. Service made by ECF. [21-1061, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (BDS) [Entered: 07/11/2022 05:36 PM] |
| 07/12/2022 | 116 — 1 pg, 41.14 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Christian M. Perrucci, Esq. for Appellant 4431 Inc in 20-3594. Certificate of Service dated 07/12/2022. Service made by ECF. [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CMP) [Entered: 07/12/2022 10:06 AM] |
| 07/12/2022 | 117 — 1 pg, 30.92 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Daniel G. Litchfield, Esq. for Appellees Cincinnati Casualty Co, Cincinnati Indemnity Co, Cincinnati Insurance Co and Cincinnati Insurance Companies in 20-3594. Certificate of Service dated 07/12/2022. Service made by ECF. [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (DGL) [Entered: 07/12/2022 12:02 PM] |
| 07/12/2022 | 118 — 1 pg, 120.97 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney John F. O'Connor, Jr., Esq. for Appellee Admiral Indemnity Co in 21-1038, 21-1039. Certificate of Service dated 07/12/2022. Service made by ECF. [21-1038, 20-3124, 20-3501, 20-3594, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (JFO) [Entered: 07/12/2022 12:53 PM] |
| 07/12/2022 | 119 — 1 pg, 98.37 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Damon Vocke, Esq. for Appellee National Fire & Marine Insurance Co in 21-1109. Certificate of Service dated 07/12/2022. Service made by ECF. [21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (DV) [Entered: 07/12/2022 01:11 PM] |
| 07/12/2022 | 120 — 1 pg, 109.5 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney James C. Martin, Esq. for Appellant 1 SANT Inc in 21-1109. Certificate of Service dated 07/12/2022. Service made by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 07/12/2022 02:46 PM] |
| 07/13/2022 | 121 — 1 pg, 125.46 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Paul L. Fields, Jr., Esq. for Appellee Certain Underwriters at Lloyds London in 21-1175. Certificate of Service dated 07/13/2022. Service made by ECF. [21-1175, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1240, 21-1294, 21-1315, 21-1414] (PLF) [Entered: 07/13/2022 05:18 PM] |
| 07/15/2022 | 122 — 1 pg, 504.58 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney David R. Roth, Esq. for Appellee Hartford Casualty Insurance Co in 20-3124, Attorney David R. Roth, Esq. for Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Certificate of Service dated 07/15/2022. Service made by ECF. [20-3124, 21-1106, 21-1107, 21-1240, 21-1315] (DRR) [Entered: 07/15/2022 10:13 AM] |
| 07/15/2022 | 125 — 28 pg, 158.11 KB | ECF FILER: Joint Response filed by Appellee Hartford Casualty Insurance Co in No. 20-3124 & Appellee Twin City Fire Insurance Co in Nos. 21-1106, 21-1107, 21-1240 in Opposition to Motion for Stay. Certificate of Service dated 07/15/2022. [20-3124, 21-1106, 21-1107, 21-1240]--[Edited 07/18/2022 by CJG] (JMF) [Entered: 07/15/2022 04:57 PM] |
| 07/18/2022 | 127 — 1 pg, 95.81 KB | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Brian J. Clifford, Esq. for Amicus Appellant Saxe Doernberger & Vita PC in 21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414. Certificate of Service dated 07/18/2022. Service made by ECF. [21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (BJC) [Entered: 07/18/2022 10:39 AM] |
| 07/18/2022 | | |

| | | | |
|---|---|---|---|
| | ☐ [128](#)<br>1 pg, 90.81 KB | | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Nicholas M. Insua, Esq. for Amicus Appellant United Policyholders in 21-1061. Certificate of Service dated 07/18/2022. Service made by ECF. [21-1061, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (NMI) [Entered: 07/18/2022 12:08 PM] |
| 07/18/2022 | ☐ [129](#)<br>1 pg, 7.1 KB | | ECF FILER: ARGUMENT ACKNOWLEDGMENT filed by Attorney Marc L. Penchansky, Esq. for Appellee USI Insurance Services LLC. Certificate of Service dated 07/18/2022. Service made by ECF. [20-3124] (MLP) [Entered: 07/18/2022 02:02 PM] |
| 07/22/2022 | ☐ [131](#)<br>176 pg, 1.64 MB | | ECF FILER: Joint Reply by Appellants in Support of Motion to Stay. Certificate of Service dated 07/22/2022. Service made by ECF [21-1109, 21-1039, 21-1038, 20-3124, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 07/22/2022 05:01 PM] |
| 07/26/2022 | ☐ [132](#)<br>4 pg, 287.61 KB | | ECF FILER: Motion by Amicus Appellant Saxe Doernberger & Vita PC in 21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414 to argue amicus curiae bref. Certificate of Service dated 07/25/2022. Service made by ECF. [SEND TO MERITS PANEL] [21-1109, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414]--[Edited 07/26/2022 by CMH] (BJC) [Entered: 07/26/2022 10:02 AM] |
| 07/28/2022 | ☐ [135](#)<br>2 pg, 43.22 KB | | ECF FILER: Letter dated 07/28/2022 , filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240] (JMF) [Entered: 07/28/2022 10:40 AM] |
| 07/28/2022 | ☐ [136](#)<br>2 pg, 46.11 KB | | ECF FILER: Letter dated 07/28/2022 , filed pursuant to Rule 28(j) from counsel for Appellee Hartford Casualty Insurance Co in 20-3124, Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240] (JMF) [Entered: 07/28/2022 10:43 AM] |
| 09/08/2022 | ☐ [142](#)<br>3 pg, 137.33 KB | | Oral Argument Notification for 09/28/2022. Setting & Time: Maris Courtroom / 11:00am. Location: Philadelphia, PA. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (AR) [Entered: 09/08/2022 02:10 PM] |
| 09/09/2022 | ☐ [143](#)<br>6 pg, 153.43 KB | | ECF FILER: JOINT Motion filed by Appellant Boulevard Carroll Entertainment Group Inc in 21-1061 requesting additional time to argue. Certificate of Service dated 09/09/2022. Service made by ECF. [21-1061, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (WJA) [Entered: 09/09/2022 12:08 PM] |
| 09/12/2022 | ☐ [144](#)<br>5 pg, 133.81 KB | | ECF FILER: Signature Page for Appellants' Joint Motion for Enlarged Oral Argument Time filed September 9, 2022 filed by Appellant Boulevard Carroll Entertainment Group Inc in 21-1061. Certificate of Service dated 09/12/2022. Service made by ECF. [21-1061, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (WJA) [Entered: 09/12/2022 01:29 PM] |
| 09/12/2022 | ☐ | 145 | ECF FILER: SUMMARY OF ORAL ARGUMENT submitted by Attorney Christian M. Perrucci, Esq. for Appellant 4431 Inc in 20-3594. Case Summary: Case presents issue whether business interruption coverage applies when restaurants closed because of the imminent threat of COVID contamination. Key issue is whether inability to use premises is covered if there is no structural damage.. Post Video: YES. [20-3594, 20-3124, 20-3501, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CMP) [Entered: 09/12/2022 04:10 PM] |
| 09/13/2022 | ☐ | 146 | ECF FILER: SUMMARY OF ORAL ARGUMENT submitted by Attorney David R. Roth, Esq. for Appellee Hartford Casualty Insurance Co in 20-3124, Attorney David R. Roth, Esq. for Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Case Summary: Whether government orders issued to slow the spread of COVID-19 caused direct physical loss of or damage to property at insured premises, and whether coverage is barred by policy exclusions. Post Video: YES. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (DRR) [Entered: 09/13/2022 05:16 PM] |
| 09/13/2022 | ☐ | 147 | ECF FILER: SUMMARY OF ORAL ARGUMENT submitted by Attorney James C. Martin, Esq. for Appellant 1 SANT Inc in 21-1109. Case Summary: Whether the loss of the ability to use a commercial property due to COVID-19 is a covered physical loss under an all risk business interruption insurance policy. If it is, then whether various exclusions apply to bar coverage. Post Video: YES. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 09/13/2022 10:32 PM] |
| 09/16/2022 | ☐ [149](#)<br>1 pg, 72.49 KB | | ORDER (CHAGARES, MCKEE and PORTER, Circuit Judges) denying Appellants' Joint Motion For Enlarged Oral Argument Time. Chief Judge Chagares, Authoring Judge. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] --[Edited 09/20/2022 by CJG] (AR) [Entered: 09/16/2022 12:00 PM] |
| 09/26/2022 | ☐ [152](#)<br>1 pg, 467.99 KB | | ECF FILER: DIVISION OF TIME FORM filed by Attorney David R. Roth, Esq. for Appellee Hartford Casualty Insurance Co in 20-3124, Attorney David R. Roth, Esq. for Appellee Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240, 21-1315. Certificate of Service dated 09/26/2022. Service made by ECF. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (DRR) [Entered: 09/26/2022 01:55 PM] |

| Date | Doc # | Description |
|---|---|---|
| 09/26/2022 | 153<br>6 pg, 153.98 KB | ECF FILER: DIVISION OF TIME FORM filed by Attorney Walter J. Andrews, Esq. for Appellant Boulevard Carroll Entertainment Group Inc in 21-1061. Certificate of Service dated 09/26/2022. Service made by ECF. [21-1061, 20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (WJA) [Entered: 09/26/2022 02:54 PM] |
| 09/28/2022 | 155<br>1 pg, 55.96 KB | COURT MINUTES OF ARGUED/SUBMITTED CASES. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (AR) [Entered: 09/28/2022 08:55 AM] |
| 09/28/2022 | 156 | ARGUED on Wednesday, September 28, 2022. Panel: CHAGARES, MCKEE, PORTER, Circuit Judges. Walter J. Andrews arguing for Appellant Boulevard Carroll Entertainment Group Inc. Daniel J. Dugan arguing for Appellant Toppers Salon & Health Spa Inc. James C. Martin arguing for Appellant 1 SANT Inc. Brian F. O'Toole arguing for Appellants The Eye Care Center of New Jersey PA, In the Park Chateau Caterers LLC. Christian M. Perrucci arguing for Appellant 4431 Inc. David R. Roth arguing for all Appellees. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (AR) [Entered: 09/28/2022 02:19 PM] |
| 10/20/2022 | 158<br>2 pg, 128.9 KB | ORDER (CHAGARES, Chief Judge, MCKEE and PORTER, Circuit Judges) The Motion filed by Appellant Boulevard Carroll Entertainment Group Inc in 21-1061 to take Judicial Notice is hereby denied. Chagares, Authoring Judge. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CJG) [Entered: 10/20/2022 01:28 PM] |
| 12/05/2022 | 161<br>2 pg, 111.7 KB | ECF FILER: Response from counsel for Appellees Hartford Casualty Insurance Co in 20-3124, Twin City Fire Insurance Co in 21-1106, 21-1107, 21-1240 to Letter filed December 2, 2022 pursuant to Rule 28(j). Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240]--[Edited 12/06/2022 by CJG] (DRR) [Entered: 12/05/2022 04:57 PM] |
| 12/07/2022 | 162<br>20 pg, 172.19 KB | ECF FILER: Renewed Motion filed by Appellants to Certify to the Supreme Court of Pennsylvania and Stay the Pending Pennsylvania Appeals. Certificate of Service dated 12/07/2022. Service made by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294]--[Edited 12/07/2022 by CJG] (JCM) [Entered: 12/07/2022 11:16 AM] |
| 12/19/2022 | 163<br>31 pg, 392.88 KB | ECF FILER: Joint Response filed by Appellees' in Opposition to Appellants' Renewed Motion to Certify or Stay. Certificate of Service dated 12/19/2022. [20-3124, 21-1106, 21-1107, 21-1109, 21-1240, 21-1038, 21-1039, 21-1175, 21-1294]--[Edited 12/20/2022 by CJG] (DRR) [Entered: 12/19/2022 06:37 PM] |
| 12/27/2022 | 164<br>13 pg, 137.68 KB | ECF FILER: Reply by Appellants in Support of Motion to Certify to the Supreme Court and Stay the Pending Pennsylvania Appeals. Certificate of Service dated 12/27/2022 by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294]--[Edited 12/27/2022 by CJG] (JCM) [Entered: 12/27/2022 09:37 AM] |
| 01/04/2023 | 166<br>2 pg, 113.3 KB | ECF FILER: Response dated 01/04/2023 from counsel for Appellees Hartford Casualty Insurance Co in 20-3124 and Twin City Fire Insurance Co in 21-1106, 21-1107 & 21-1240 to 1 SANT Inc.'s 28(j) Letter filed in No. 21-1109. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240]--[Edited 01/04/2023 by CJG] (DRR) [Entered: 01/04/2023 04:35 PM] |
| 01/05/2023 | 167<br>7 pg, 112.69 KB | ORDER (CHAGARES, Chief Judge, MCKEE* and PORTER, Circuit Judges) The motions to stay and for certification of questions to the Supreme Court of Pennsylvania are hereby denied. Chagares, Authoring Judge. *(Judge McKee assumed senior status on October 21, 2022) [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] --[Edited 01/05/2023 by LML to attach corrected order reflecting correct panel listing] (CJG) [Entered: 01/05/2023 01:53 PM] |
| 01/06/2023 | 168<br>44 pg, 488.06 KB | PRECEDENTIAL OPINION. Coram: CHAGARES, Chief Judge, MCKEE* and PORTER, Circuit Judges. Total Pages: 44. Judge: CHAGARES Authoring. (*Judge McKee assumed senior status on October 21, 2022.) [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CJG) [Entered: 01/06/2023 08:38 AM] |
| 01/06/2023 | 169<br>10 pg, 286.68 KB | JUDGMENT, Affirmed. Costs shall be taxed against Appellants. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (CJG) [Entered: 01/06/2023 08:39 AM] |
| 01/06/2023 | 170<br>12 pg, 3.7 MB | Archived PDF of website(s) cited in opinion. [20-3124, 20-3501, 20-3594, 21-1038, 21-1039, 21-1061, 21-1106, 21-1107, 21-1109, 21-1175, 21-1240, 21-1294, 21-1315, 21-1414] (SB) [Entered: 01/09/2023 03:45 PM] |
| 01/20/2023 | 171<br>71 pg, 376.97 KB | ECF FILER: Petition filed by Appellants' for Rehearing before original panel and the court en banc. Certificate of Service dated 01/20/2023. Service made by ECF. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1294, 21-1240]--[Edited 01/23/2023 by CJG]--[Edited 01/23/2023 by CJG] (JCM) [Entered: 01/20/2023 02:29 PM] |
| 02/14/2023 | 172<br>21 pg, 777.55 KB | ECF FILER: Letter dated 02/14/2023 , filed pursuant to Rule 28(j) from counsel for Appellant 1 SANT Inc in 21-1109. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 02/14/2023 11:19 AM] |

| | | | |
|---|---|---|---|
| 03/06/2023 | ☐ | 173<br>4 pg, 252.32 KB | ECF FILER: Letter dated 03/06/2023 , filed pursuant to Rule 28(j) from counsel for Appellant 1 SANT Inc in 21-1109. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [21-1109, 20-3124, 21-1038, 21-1039, 21-1106, 21-1107, 21-1175, 21-1240, 21-1294] (JCM) [Entered: 03/06/2023 02:58 PM] |
| 07/19/2023 | ☐ | 174<br>7 pg, 328.82 KB | ECF FILER: Letter dated 07/19/2023 , filed pursuant to Rule 28(j) from counsel for Appellant 1 SANT Inc in 21-1109. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [21-1109, 21-1294, 21-1240, 21-1175, 21-1107, 21-1106, 21-1039, 21-1038, 20-3124] (JCM) [Entered: 07/19/2023 03:37 PM] |
| 07/24/2023 | ☐ | 175<br>2 pg, 42.87 KB | ECF FILER: Response filed by Hartford Casualty Insurance Co Appellee in 20-3124 and Twin City Fire Insurance Co Appellee in 21-1106, 21-1107, 21-1240 to Rule 28(j) letter. Certificate of Service dated 07/24/2023. Service made by ECF. This document will be SENT TO THE MERITS PANEL, if/when applicable. [20-3124, 21-1106, 21-1107, 21-1240]--[Edited 07/25/2023 by CJG] (DRR) [Entered: 07/24/2023 04:41 PM] |